Michael BRISTOL, Appellant

v.

Correctional Officer E.T. SETTLE;
Secretary PA Dept of
Corrections.

No. 11–2051.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) Jan. 10, 2012.

Opinion Filed Jan. 12, 2012.

William C. Reil, Esq., Philadelphia, PA, for Appellant.

Cara B. Greenhall, Esq., Beth A. Smith, Esq., Claudia M. Tesoro, Esq., Office of Attorney General of Pennsylvania, Philadelphia, PA, for Correctional Officer E.T. Settle; Secretary PA Dept of Corrections.

Before: SCIRICA, RENDELL and SMITH, Circuit Judges.

OPINION OF THE COURT

RENDELL, Circuit Judge.

On April 2, 2009, five or six inmates at the Pennsylvania State Correctional Institute at Graterford entered the cell of plaintiff-appellant Michael Bristol, who was also an inmate there, called him a "child molester," and punched and kicked him for between 20 and 40 seconds. Bristol subsequently filed this case against Graterford Correctional Officer E.T. Settle, asserting an Eighth Amendment failure-to-protect claim, brought under 42 U.S.C. § 1983, and associated state-law claims, arising out of the April 2 attack.[1] Bristol alleges that Officer Settle caused the attack by telling the other inmates that Bristol's cellmate was a child molester. He alleges, further, that, a week after the beating, Officer Settle came to Bristol's cell and informed him that the attack was intended for his cell mate, who had been convicted of a sex offense or offenses involving children.

Bristol appeals an order of the District Court granting summary judgment to Officer Settle and dismissing all of Bristol's claims. We have jurisdiction over this appeal under 28 U.S.C. § 1291, and will affirm.

The District Court first found that the undisputed facts establish that Bristol failed to exhaust administrative remedies, as required by the Prison Litigation Reform Act, 42 U.S.C. § 1997e, and *Woodford v. Ngo,* 548 U.S. 81, 93, 126 S.Ct. 2378, 165 L.Ed.2d 368 (2006), before an inmate may pursue a § 1983 claim concerning prison conditions. Specifically, evidence submitted by Graterford's Grievance Coordinator showed, and Bristol admitted, that Bristol never submitted any grievance related to the April 2 attack.

---

1. Bristol also named Jeffrey Beard, Secretary of the Pennsylvania Department of Corrections, as a defendant. The District Court dismissed Bristol's claims against Beard, and

Bristol has not raised that dismissal as an issue on appeal. Bristol acknowledges that this appeal pertains only to his claims against Officer Settle.

The District Court also considered and rejected Bristol's argument that he was denied access to the grievance process, noting that, even accepting Bristol's assertion that he did not learn about the grievance process until after the attack, when he was at a different facility, Bristol never attempted to file a grievance or asked that his failure timely to file a grievance be excused.

■ On appeal, Bristol reasserts the argument that he should be excused from filing a grievance in this case, without citing any supporting caselaw or facts that the District Court failed to consider. Given the mandatory nature of the administrative exhaustion requirement, *see Jones v. Bock,* 549 U.S. 199, 211, 127 S.Ct. 910, 166 L.Ed.2d 798 (2007), and Bristol's failure to identify any basis on which we could hold that the grievance process was unavailable in his case, we agree with, and adopt, the District Court's analysis and conclusion on this point.

■ The District Court also considered the merits of Bristol's federal failure-to-protect and state-law claims and held that he failed to present sufficient admissible evidence to survive summary judgment. Bristol seeks to rely on his own assertion that Officer Settle told other, unidentified inmates (presumably the same inmates who attacked Bristol, but Bristol has not offered any evidence on that point) that Bristol's cellmate was a child molester. But Bristol acknowledged at his deposition that he was not present when those remarks allegedly were made, and Officer Settle testified that he never called Bristol's cell mate a child molester. The District Court properly held that Bristol's testimony about what Officer Settle said to other, unidentified inmates outside of Bristol's presence would be inadmissible at trial and, therefore, does not create a genuine issue of material fact.

■ Bristol's primary response on appeal is to suggest that the admissibility of evidence at trial is irrelevant at the summary judgment stage, but Federal Rule of Civil Procedure 56 plainly states otherwise. *See* Fed.R.Civ.P. 56(c)(4) ("An affidavit or declaration used to support or oppose a motion must ... set out facts that would be admissible in evidence ...."); *see also Pamintuan v. Nanticoke Mem'l Hosp.,* 192 F.3d 378, 387 n. 13 (3d Cir.1999) (noting that "it is not proper" to consider evidence that would not be admissible at trial "on summary judgment"). Bristol also argues on appeal that his testimony that, on April 9, a week after the attack, Officer Settle told him that the attack was intended for his cellmate confirms that Officer Settle orchestrated the attack. But Officer Settle's after-the-fact statement about the attack does not, without more, establish a genuine fact question as to whether, *before the attack,* Officer Settle knew of and unreasonably disregarded a risk of harm, which Bristol would have to show to survive summary judgment on his failure-to-protect claim. *See Beers–Capitol v. Whetzel,* 256 F.3d 120, 133 (3d Cir.2001) ("To be liable on a deliberate indifference claim, a defendant prison official must both know of and disregard an excessive risk to inmate health or safety." (internal quotation marks and alterations omitted)).

■ The District Court also held that Bristol had not adduced sufficient facts to establish that Officer Settle's actions caused his injuries. Even accepting as true Bristol's allegation that Officer Settle told other inmates that Bristol's cellmate was a child molester (which, for reasons described above, we cannot do), that does not establish either a risk of harm to *Bristol* or that Officer Settle's comments caused the attack.

Finally, the District Court observed that Bristol's complaint did not contain any specific state-law claims; it stated only that the Court had jurisdiction to "consider claims arising under state law." Nevertheless, it considered the possibility that Bristol may have intended to allege state-law assault, battery, negligence, and gross negligence claims, and held that any such claims suffered from the same lack of evidence as Bristol's failure-to-protect claim. We agree.

Accordingly, and for essentially the reasons set forth in the District Court's opinion, we will affirm the judgment dismissing Bristol's claims.